# EXHIBIT A
## Inmate File of Timothy B. Edwards

Edwards, Timothy Bernard

×Timothy B. Edwards    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

8-20-78   M  BIK   6"   130  BRN  BIK





# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R&I Completed |
|---|---|
| ☒ Yes | [1] Yes |
| [2] No | [2] No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0 2 3 0 2 0 0 | OPP Police Dept. | 9 7 - 0 7 0 0 3 2 | |

5 LAST, FIRST, MIDDLE NAME: Edwards, Timothy Bernard

6 ALIAS AKA

| 7 SEX | 8 RACE | 9 HGT | 10 WGT | 11 HAIR | 12 HAIR | 13 SKIN | 14 | [1] SCARS | [2] MARKS | [3] TATOOS | [4] AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] M | [1] W [3] 6 | 6 | 130 | BRN | BLK | DRK | | | | | |

15 PLACE OF BIRTH (CITY, COUNTY, STATE): OPP, Covington Co.

16 SSN: 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

17 DATE OF BIRTH: 08 20 78

18 AGE: 18

19 MISCELLANEOUS ID #

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 6493740 | AL |

| 24 FBI # | HENRY CLASS | 25 IDENTIFICATION COMMENTS |
|---|---|---|
| | NCIC CLASS | |

| 26 [1] RESIDENT [2] NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| ☒ | Rt. 1 Box 69  Kinston Al | ( ) 565-3591 | |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| None | | |

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☒ YES ☐ NO |
|---|---|---|
| College And Cummins OPP, Al | | [1] IN STATE [2] OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| [1] DRUNK  ☒ SOBER  [2] DRINKING  [4] DRUGS | [1] YES ☒ NO | [1] OFFICER [2] ARRESTEE  ☒ NONE | [1] Y ☒ N | ☐ HANDGUN [4] OTHER FIREARM  [2] RIFLE [5] OTHER WEAPON  [3] SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 07 09 97 | 1 40 [1] AM ☒ PM [3] MIL | S M T W [T] F [S] | [1] ON VIEW ☒ CALL [2] WARRANT | ☒ YES [2] NO [3] UNKNOWN |

| 46 CHARGE-1 ☒ FEL [2] MISD | 47 UCR CODE | 48 CHARGE-2 [1] FEL ☒ MISD | 48 UCR CODE |
|---|---|---|---|
| Menacing | | Receiving Stolen Property 2nd | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-6-23 | | 07 09 97 | 13A-8-18 | | M D Y |

| 56 CHARGE-3 [1] FEL [2] MISD | 57 UCR CODE | 58 CHARGE-4 [1] FEL [2] MISD | 58 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED |
|---|---|---|---|---|---|
| | | M D Y | | | M D Y |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| [1] HELD [4] TOT—LE  [2] BAIL [5] OTHER  [3] RELEASED | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? [1] YES [2] NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED

## JUVENILE

☐ CONTINUED IN NARRATIVE

| 82 JUVENILE DISPOSITION: | [1] HANDLED AND RELEASED  [2] REF. TO JUVENILE COURT | [3] REF. TO WELFARE AGENCY  [4] REF. TO OTHER POLICE AGENCY | [5] REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

## RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : [1] AM [2] PM [3] MIL | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE [1] YES [2] NO [3] PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|

LOCAL USE

STATE USE

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|
| | 97 07 00 26 | | | | | | |

| 111 RECEIVING OFFICER (LAST, FIRST M) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. ID # |
|---|---|---|---|---|---|
| Mearcy Kotb | | Stenson / Dodson | 242 | | |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90



PHOTO # _____    OPP POLICE DEPARTMENT    DATE 7-8-97

NAME Timothy, Bernard Edwards ADDRESS Rt. 1 Box 69
CITY OR TOWN Kinston    STATE AI

| D.O.B. | AGE | SEX | RACE | HT. | WT. | EYES | HAIR | TIME OF ARREST AM/PM |
|--------|-----|-----|------|-----|-----|------|------|----------------------|
| 8-20-78 | 18 | M | BLK | 6" | 130 | BRN | BLK | 14:08 |

MARITAL STATUS  M (S) D W    S.S.N. 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    DRIVERS LICENSE NO. 6493740    STATE AI

OFFENSE Menacing / Receiving Stolen Prop. STATE CODE 13A-6-23 / 13A-8-18
                                          II

SCARS, MARKS, TATOOS

EMPLOYER None    ADDRESS

WORK PH ( )    HOME PH ( ) 565-3391  OCCUPATION

ARRESTING OFFICERS Mayock,
PLACE OF ARREST College and Cummings

ARRESTED WITH (1) ACCOMPLICE (FULL NAME)

ARRESTED WITH (2) ACCOMPLICE (FULL NAME)

REMARKS

COVINGTON COUNTY SHERIFF'S DEPARTMENT
COVINGTON COUNTY JAIL

Book Num   M030489   Book Seq

Person ID   Last Name   First   Middle
                          TIMOTHY   BERTRAND

Race   Suffix
DOB   Address   PO BOX 98
City   KINSTON   State   AL   Zip
Phone   334 565 3891   Driv Lic
Employer   Position
Empl Phone   Ssn   421154967
Birth Plac   ODB   Birth Stat   Citizen
Sid   Fbi
Complexn   DRK   Alt Id   Prison

Marital Status

Next of Kin Last   First
Address
City   State   Zip
Phone

Heard   Hearing   Vision   Education
Eng read   Eng write   Eng speak   Religion
Gang Alert   Moniker

Remarks

Arrest Date   Time
Agency   PDP   Officer
Location
Cri No

Serv Off   MIDDLETON ROBBY
Detain   Strip   Date
Cust Stat   Class
Checked   Held For   Reason Hld
Cur Code   Out Time
Date   Time   Bondsman
Attorney

# OPP POLICE DEPARTMENT
# PRISONER PROPERTY LOG SHEET

PRISONER'S NAME: _Timothy Edwards_     DATE: _6-3-01_

| | | | | |
|---|---|---|---|---|
| Ammunition | Cigarettes | ID-Card | Necklace | Tie-Neck |
| Bag-Hand | Clothing | Jewelry | Package | Tie-Tack/Clip |
| Beer | Coat | Junk | Papers ✓ | Tobacco |
| Belt | Comb | Keys ✓ | Pen-Pencil | Toilet Articles |
| Billfold | Drivers License | Knife | Purse-Coin | Tools |
| Boots/Shoes | Ear Rings | Liquor | Purse-Lady | Watch |
| Books | Flashlight | Lighter | Purse-Man | Weapon |
| Boxes | Glasses | Luggage | Radio/TV | Whiskey |
| Brief Case | Gloves | Medicine | Razor | Wine |
| Camera | Groceries | Money Clip | Rings | Hat/Cap |
| Candy | Musical Instrument | Suitcase | Check Book | Nail Clip |
| Sweater/Coat | Credit Cards | Other Item(s): | _Pager_ | _Visa Card_ |
| _Phone Card_ | | | | |

## CURRENCY (BILLS)

| | | | |
|---|---|---|---|
| | $100.00's | Total | $ |
| 1 | $50.00's | Total | $ _50 00_ |
| 7 | $20.00's | Total | $ _140 00_ |
| | $10.00's | Total | $ |
| | $5.00's | Total | $ |
| 4 | $1.00's | Total | $ _4 00_ |

TOTAL AMOUNT CURRENCY: $ _194 00_

TOTAL AMOUNT OF CHANGE $ _000_

COMBINED TOTAL AMOUNT OF ALL CURRENCY, CHECKS, AND CHANGE. $ _194 00_

## CHECKS

| | |
|---|---|
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |
| | $ |

TOTAL AMOUNT OF ALL CHECKS $

I certify that the above is a correct list of items removed from my POSSESSION at the time I was placed in Jail. PRISONERS SIGNATURE _Timothy B. Edwards_

I hereby acknowledge the receipt of the above arrested individual and his/her itemized property on this _3_ day of _June_ _2001_ at _5_ : _50_ ___AM ✓ PM.

SIGNATURE OF RECEIVING OFFICER _Earl Thompson_

I have received all of the above listed property (minus any property previously released as is indicated on this receipt) on this _____ day of _____, _____ at _____ : _____ ___AM ___PM.

PRISONER'S SIGNATURE _____

PRISONER PROPERTY SEIZED AS EVIDENCE? ☐ YES ☐ NO  IF YES, SEIZED BY: _____
DESCRIBE PROPERTY: _____

RELEASED ITEMS: _____  DATE: _06-04-01_  TIME: _00:00 AM_
RELEASING OFFICER: _G. Parham_  AGENCY: _OPP PD_
RECEIVING OFFICER: _____  AGENCY: _____

Edwards Timothy Bernard

x Timothy B. Edwards

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

8 20 1978 m  B  6°  145  Bro  Blk

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| X Yes | X Yes |
| 2 No | 2 No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

## IDENTIFICATION

| 1 ORI | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0 2 3 0 7 0 0 | OPP Police Department | | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards  Timothy Bernard | |

| 7 SEX | 8 RACE | 9 HGT | 10 WGT | 11 EYE | 12 HAIR | 13 SKIN | 14 | SCARS | MARKS | TATOOS | AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M | NEW 1A BLACK | 6'00" | 145 | Bro | Blk | Dk | | | X | | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Opp Covington AL | 421-15-49 | 8 08 078 | 22 | |

| 20 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 21 DLN | 21 ST |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 6493740 | AL |

| | NCIC CLASS | | | | | | | |
| 24 FBI # | | | | | | | 25 IDENTIFICATION COMMENTS | |

| 26 RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| NON-RESIDENT | 1715 Antioch Rd Opp AL | 477-4536 | Team Leader |

| 30 EMPLOYER (NAME OR COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| H R Park | Hwy 52 Opp AL 36462 | 493-3255 |

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? |
|---|---|---|
| HR Park Opp AL 36462 | | X YES ☐ NO |

| 36 CONDITION OF ARRESTEE | 37 RESIST ARREST? | 38 INJURIES? | 39 ☐ IN STATE ☐ OUT STATE AGENCY |
|---|---|---|---|
| 1 DRUNK 3 SOBER | 1 YES 2 NO | X NONE | |
| ARRESTEE 2 DRINKING 4 DRUGS | 2 OFFICER ☐ ARRESTEE | | 40 DESCRIPTION OF WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARREST BEFORE? | 1 HANDGUN 4 OTHER FIREARM |
|---|---|---|---|---|---|
| 04 05 01 5 01 | 1 AM X MIL 2 PM | S M T W T F S  1 2 3 4 5 6 7 | 1 ON VIEW 2 CALL 3 WARRANT | 1 YES 2 NO ☐ UNKNOWN | 2 RIFLE 5 OTHER WEAPON  3 SHOTGUN |

| 46 CHARGE—1 | 1 FEL X MISD | 47 UCR CODE | 48 CHARGE—2 | 1 FEL 2 MISD | 49 UCR CODE |
|---|---|---|---|---|---|
| Theft of Property I X 2 | | | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-8-3 1974 | | | | | |

| 56 CHARGE—3 | 1 FEL 2 MISD | 57 UCR CODE | 58 CHARGE—4 | 1 FEL 2 MISD | 59 UCR CODE |
|---|---|---|---|---|---|
| | | | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| 1 HELD 4 TOT LE | | |
| 2 BAIL 5 OTHER | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |
| 3 RELEASED | | |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | | | | 79 IMPOUNDED? 1 YES 2 NO | 80 STORAGE LOCATION/IMPOUND # | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 81 OTHER EVIDENCE SEIZED (PROPERTY SEIZED) |
|---|
| |

## JUVENILE

| 82 JUVENILE DISPOSITION: | 1 HANDLED AND RELEASED | 3 REF TO WELFARE AGENCY | 5 REF TO ADULT COURT | ☐ CONTINUED IN NARRATIVE |
|---|---|---|---|---|
| | 2 REF TO JUVENILE COURT | 4 REF TO OTHER POLICE AGENCY | 83 RELEASED TO | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

## RELEASE

| 91 DATE AND TIME OF RELEASE M D Y | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| AM PM | | | |

| 95 RELEASED TO | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS | |
|---|---|---|---|
| | | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| 1 YES 2 NO 3 PARTIAL | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | LOCAL USE |
|---|---|---|
| | | STATE USE |

| MULTIPLE CASE # CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Thompson Carl | 235 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

AC-IIC—24 REV. 12-99

 

Date :     June 03, 2001

Name : Timothy Bernards Edwards     Address : 1795 Antioch Road

City : Andalusia (36420)     State : Al.     Zip Code : 36467

| D. O. B. | AGE | SEX | RACE | HGT. | WGT. | EYES | HAIR | TIME OF ARREST |
|----------|-----|-----|------|------|------|------|------|----------------|
| 08/20/1978 | 22 | M | B | 6' | 145 | Bro | Blk | 1701 mil. |

| MARTIAL STATUS | | | | S. S. N. | DRIVER LICENSE NO. | STATE |
|---|---|---|---|---|---|---|
| M | (S) | D | W | 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 | 6493740 | Al. |

OFFENSE (S) : Theft of Property I   X 2     STATE CODE : 13A-8-3

SCARS, MARKS, TATTOOS : _____

EMPLOYER : H. B. Paulks Wholesale Grocers     ADDRESS : Al. 52 East  Opp, Al. 36467

HOME PH : ( 334 ) 427 - 4536  WORK PH : ( 334 ) 493 - 3255  OCCUPATION : Team Leader

ARRESTING OFFICER(S) : Thompson & Carnley

PLACE OF ARREST : H. B. Paulks Wholesale Grocers

ARRESTED WITH (1) ACCOMPLICE (FULL NAME) : _____

ARRESTED WITH (1) ACCOMPLICE (FULL NAME) : _____

REMARKS : Bond - $40,000 X 2   $80,000

| State of Alabama<br>Unified Judicial System<br><br>Form C-80      Rev. 8/2000 | ORDER<br>ON INITIAL APPEARANCE | Case Number |
|---|---|---|

IN THE _____*Dist*_____ COURT OF _____*Cov*_____, ALABAMA
(Circuit, District or Municipal)              (Name of County or Municipality)

☐ STATE OF ALABAMA
☐ MUNICIPALITY OF _____ v. *Timothy Edwards*
                                                              Defendant

The above-named defendant, charged with the criminal offense(s) of *TOP I (2x)*,
was duly brought before the Court for initial appearance on ___*6-4-01*___, at ___*3:30*___ o'clock *p*.m.,
whereupon the Court did the following, as checked in the appropriate blocks:
*(CHECK AS APPLICABLE):*

☑ 1. Name and address of defendant.
   ✓(a) Ascertained the true name and address of the defendant to be:
        *Timothy Edwards*
        *1295 Antioch Road Addison AL*
   ___(b) Amended the formal charges to reflect defendant's true name.
   ✓(c) Instructed the defendant to notify the Court promptly of any change of address.

☑ 2. Informed the defendant of the charges against him/her and ensured that the defendant was served with a copy
    of the charges.

☑ 3. Informed the defendant of the right to be represented by counsel, that he/she would be afforded time and
    opportunity to retain an attorney, and further advised the defendant that, if he/she were indigent and unable to
    obtain counsel, an attorney would be appointed by the Court to represent him/her.
    Defendant ☐ requested ☑ did not request court-appointed counsel. If requested counsel, defendant ☐ was
    ☐ was not given a copy of the Affidavit of Substantial Hardship to complete in order for indigency to be determined.

☑ 4. Informed the defendant that he/she had the right to remain silent and that anything that he/she said could be use
    against him/her.

☑ 5. Bail
   ___a) Determined that the defendant shall not be released from custody since charged with a non-bailable
        capital offense.
   ☑ b) Determined that the defendant shall be released from custody pending further proceedings, subject to
        the mandatory conditions prescribed in Rule 7.3(a), A.R.Cr.P., and subject to the following additional
        conditions:
        ___1.) Execution of an appearance bond (recognizance) in the amount of $ _____.
        ☑ 2.) Execution of a secured appearance bond in the amount of $ _____.
        ___3.) Other conditions (specify) _____
        _____
        _____

☑ 6. If charged with a felony offense, informed the defendant of right to demand a preliminary hearing under Rule 5.1,
    A.R.Cr.P., and of the procedure by which that right may be exercised.

☐ 7. If charged with a felony offense a preliminary hearing was demanded with 30 days of date of arrest by the above
    named defendant, set a preliminary hearing to be held in the District Court of _____, _____,
    an _____ (date) at _____ o'clock ____.m.
    ___(a) Notified the District Court that such demand was made.
    ☑ (b) Defendant made no demand for a preliminary hearing at the initial appearance hearings.

☐ 8. Other: _____

*6-4-01*

Form. 52(5 (back)     11/92

SE QUESTIONNAIRE

6.  (a)  Have you ever been arrested before? _yes_      If so, indicate date, county, state, charge and disposition:

| DATE | COUNTY | STATE | CHARGE | DISPOSITION |
|------|--------|-------|--------|-------------|
| 1997 | Opp City | AC | RSP | fine |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Are any of these cases pending? _No_      If so, list the charges and courts where pending:

| CHARGE | COURT |
|--------|-------|
|  |  |
|  |  |
|  |  |
|  |  |

(b)  Have you ever been released from a prior arrest on bail or on your personal recognizance? _yes_      If so, list when and where: _bonded in RSP case from Opp AL_

(c)  Have you ever been arrested for not appearing in court or ever had a bond or release revoked? _yes_ . If so, list when and where: _FTA - ticket - Speeding - City of Opp_

(d)  Do you presently owe any unpaid court costs, fines, assessments or restitution? _yes_      If so, list amount(s) owed and the name of the court (s):

| AMOUNT | COURT |
|--------|-------|
| $ N/K | Suspended License - Opp) - (pending |
| $ |  |
| $ |  |
| $ |  |
| $ |  |

I HAVE BEEN ADVISED THAT CORRECT AND TRUTHFUL ANSWERS TO THE FOREGOING QUESTIONS ARE NECESSARY IN ORDER FOR THE COURT TO MAKE A DETERMINATION OF WHETHER TO GRANT MY RELEASE. I HAVE NOTICE THAT FALSE STATEMENTS ARE PUNISHABLE AS PERJURY.

Date: _6-4-01_

X _Timothy P. Edwards_
Defendant

_____
Social Security Number

_____
Address

State of Alabama
Unified Judicial System

Form C-52(0) (front)    11/92

RELEASE QUESTIONNAIRE

Case Number

WR —         —

IN THE _____ DISTRICT _____ COURT OF _____ COVINGTON _____ ALABAMA
(Circuit, District, or Municipal)                                    (Name of Municipality or County)

☒ STATE OF ALABAMA   ☐ MUNICIPALITY OF _____

v. _____ Timothy Edwards _____, Defendant

FOR THE PURPOSE OF DETERMINING CONDITIONS OF PRE-TRIAL RELEASE IN THIS CASE,
THE COURT MAY TAKE INTO ACCOUNT THE FOLLOWING:

1. Where do you presently reside? _1795 Antioch Rd., Andalusia_
   How long have you lived at that address? _1 1/2 yrs_ . If you have lived there less than one (1) year,
   where was your previous residence? _____
   How long did you reside at your previous residence? _____

2. (a) Are you presently employed? _yes_ . If so, by whom? _H.B. Pouch - 2 yrs_ .
       What is the nature of your job? _____
       If you have been employed less than one (1) year, where were you previously employed? _____
       _____ . How long did you work there? _____
       What was the reason for your leaving? _____
   (b) What is your social security number? _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_
   (c) If you have not completed an indigency questionnaire, what is your approximate present net worth (value of all assets
       owned by you less all liabilities and debts owed by you)?   Assets of          $ _____
                                                                   Minus Liabilities of $ _____
                                                                   Equals a Net Worth of $ _____

3. (a) Are you married? _no_ . Do you and your spouse live together? _____ . How long have you
       been married? _____ . Have you been married before? _no_ . If so, how was the marriage ended?
       By _____ (divorce or death).
   (b) Do you have children? _no_ . If so, how many and what are their ages? _____
       Do they reside with you? _____ . If not, list the names and addresses of living children not residing with you.
       (If there are more names, please continue on an attached separate sheet of paper with the following information.)

       _____  _____  _____
       (Name)                (Address)             (Telephone Number)

       _____  _____  _____
       (Name)                (Address)             (Telephone Number)

   (c) Does any other member of your family reside in the same household? _no_ . Relationship: _____

   (d) The names and address(es) of your nearest living relatives not residing with you:
       (If there are more names, please continue on an attached separate sheet of paper with the following information.)

       Rt 1, Box 169 Kinston, AL - Mother - Gracie Bell Edwards
       (Name)                (Address)             (Telephone Number)

       _____  _____  _____
       (Name)                (Address)             (Telephone Number)

4. Who in the community where you reside can vouch for your character, reputation, and reliability?

   _____  _____  _____
   (Name)                (Address)             (Telephone Number)

   _____  _____  _____
   (Name)                (Address)             (Telephone Number)

   _____  _____  _____
   (Name)                (Address)             (Telephone Number)

5. Do you have any health problems? _no_ . If so, specify what problems. _____

| State of Alabama Unified Judicial System | ADVICE OF RIGHTS ON INITIAL APPEARANCE BEFORE JUDGE OR MAGISTRATE (Felony) | Case Number 2001-3-11 WR- - 118 |
| --- | --- | --- |
| Form C-81        11/91 | | |

IN THE _____ District _____ COURT OF _____ Covington _____ COUNT

☐ STATE OF ALABAMA          ☐ MUNICIPALITY OF _____

v. _Timothy Edwards_ _____

_____, Defendan

This is a first appearance hearing. You are charged with committing the felony offense(s) o

_TO PI (2y)_ _____

_____ in this Court in violation

_____. The primary purpose of this hearing is to ensu that you know and understand the charge or charges against you. At this hearing, there will be no determinatio made about your guilt or innocence of the crime charged, but only a determination that you know and understan the charge or charges against you. If you are before the Court on a complaint following a warrantless arrest, th judge or magistrate will determine whether there is probable cause for the charge against you.

In addition, the purpose of this hearing is to determine whether bail should be set in your case, or, if it has bee already set, if it should remain the same, be raised, be lowered, or whether you should be released upon your persona recognizance (that is, your promise to appear for future court proceedings) or released in the custody of som responsible person. In order to make this determination, it will be necessary for the judge or magistrate to ask yo some questions concerning your ties with the community.

You are entitled to be represented by an attorney. You have a right to have your own attorney and will be give time and opportunity to retain an attorney. If you are unable to afford an attorney, one will be appointed for you b the court if you qualify for such representation. It will be necessary for you to complete an indigency questionnair under oath in order for the court to make this determination.

You have a right to talk with your attorney, family, or friends, and if necessary, reasonable means will be provide in order to enable you to do so. You have the right to remain silent. Anything that you say may be used against you.

Because you are charged with a felony, you are entitled to demand a preliminary hearing before a judge o magistrate to determine whether there is sufficient evidence to establish that you probably committed the offense o offenses with which you are charged. You must make this demand within thirty (30) days of the date of arrest. If a hearing is demanded and one is conducted, and, if at the conclusion of the preliminary hearing the judge finds that sufficient evidence has been shown to establish that you probably committed the offense or offenses with which you are charged, the judge will then bind you over for further action by a grand jury. If, on the other hand, the judge finds that the evidence is insufficient to establish that you probably committed the crime or crimes charged, then the judge will dismiss the charge and discharge you from further custody or pre-trial obligations subject to the right of the prosecution to reinstate the charges against you at a later time.

If you are released from custody (whether personal recognizance or otherwise), you must:
1.) Appear to answer and submit to all orders and process of the Court having jurisdiction in the case.
2.) Refrain from committing any criminal offense.
3.) Not depart from the state of Alabama without the leave of the Court having jurisdiction of this case.
4.) Promptly notify the Court of any change of address or phone number.
5.) Other conditions: _____

_____
_____
_____

The provisions of the Release Order may be revoked or modified by the Court for cause. The Release Order and any appearance bond executed in compliance with it will continue in force and effect until the dismissal, acquittal, or conviction on the charges, unless sooner revoked or modified by the Court. Upon report of a violation of any of the above conditions, a warrant for your arrest will be issued.

Date: _6-4-01_ _____

_____
Judge/Magistrate

*I have read or have been advised of the matters herein set forth. I understand the explanation of procedures, rights, and information given to me at the Initial Court Appearance. I understand the conditions of my release and the penalties applicable in the event that I violate any conditions imposed herein. I also understand that failure to appear as required may subject me to additional charges in the revocation of release.*

ALABAMA JUDICIAL INFORMATION SYSTEM

* * * IN THE DISTRICT COURT OF COVINGTON COUNTY * * *

AGENCY NUMBER:

WARRANT NUMBER: WR 2001 300117.00
OTHER CASE NBR:

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT COURT OF COVINGTON COUNTY, ALABAMA, PERSONALLY APPEARED   KEVIN CHANCE
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR BELIEVING, AND DOES BELIEVE THAT      TIMOTHY BERNARDS EDWARDS      DEFENDANT, WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE NAMED COUNTY AND

DID ON OR ABOUT __06032001_____,KNOWINGLY OBTAIN OR EXERT UNAUTHORIZED (X) CONTROL OVER:_60 CARTONS OF MARLBORO CIGARETTES, 1 CASE OF KRAFT HANDI SNACKS PUDDING, 7 BOXES OF KRAFT 14 OZ MACARONI AND CHEESE, 2 BOTTLES OF 12.6 DAWN LIQUID, 1 CASE OF DOWNY SHEETS, 1 CASE OF ARMOUR CHICKEN FLAVOR BOUILLION CUBES, 3 BOXES OF 13 OZ KELLOGGS FROSTED MINI WHEATS, 12 8OZ BOXES NABISCO FIG NEWTON COOKIES, AND 6 CARTONS OF 10/5S MIDDLETON BLACK AND MILD CIGARS
THE PROPERTY OF____H.B. PAULK GRO____, THE VALUE OF__3,277.57_____,
WITH THE INTENT TO DEPRIVE THE OWNER OF THE PROPERTY,
IN VIOLATION OF 13A-008-003                              OF THE CODE OF ALABAMA,
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 04 DAY OF JUNE, 2001.

_Rhonda McKher_____
JUDGE/CLERK/MAGISTRATE OF DISTRICT COURT

CHARGES: THEFT OF PROP 1ST     13A-008-003          F  FELONY
---------------------------------------------------------------
WITNESS FOR THE STATE

KEVIN CHANCE/OPP PD/            /     O
---------------------------------------------------------------
---------------------------------------------------------------
---------------------------------------------------------------
---------------------------------------------------------------
---------------------------------------------------------------

OPERATOR: RHM    DATE: 06/04/2001

ALABAMA JUDICIAL INFORMATION SYSTEM

* * * IN THE DISTRICT COURT OF COVINGTON COUNTY * * *

AGENCY NUMBER:                                    WARRANT NUMBER: WR 2001 000118.00
                                                  OTHER CASE NBR:                    .

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT COURT OF
COVINGTON COUNTY, ALABAMA, PERSONALLY APPEARED   KEVIN CHANCE
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR
BELIEVING, AND DOES BELIEVE THAT   TIMOTHY BERNARDS EDWARDS    DEFENDANT,
WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE
NAMED COUNTY AND

DID ON OR ABOUT _THE YEAR OF 2001_,KNOWINGLY OBTAIN OR EXERT UNAUTHORIZED
(X) CONTROL OVER:____60 CARTONS OF NEWPORT CIGARETTES_____
_____
THE PROPERTY OF_H.B. PAULK GRO_____; THE VALUE OF__1,737.00_____,
WITH THE INTENT TO DEPRIVE THE OWNER OF THE PROPERTY.
IN VIOLATION OF 13A-008-003                     OF THE CODE OF ALABAMA,
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 04 DAY OF JUNE, 2001.

_____
JUDGE/CLERK/MAGISTRATE OF DISTRICT COURT

CHARGES: THEFT OF PROP 1ST    13A-008-003          F  FELONY
-------------------------------------------------------------------------

WITNESS FOR THE STATE

KEVIN CHANCE/OPP PD/              /    O

-------------------------------------------------------------------------

OPERATOR: RHM    DATE: 06/04/2001

*Obtained a 14.6 credit card*

*Credit card*

*Santha Bredeer*

## PRISONER'S JAIL RECORD

S.S. NO. 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    NO. _____

NAME _Timothy Bernard Edwards_

ALIAS _____

AGE _18_  RACE _B_  SEX _M_  EYES _Bro_

DATE OF BIRTH _08-30-78_  PLACE OF BIRTH _Opp Al._

ARRESTING OFFICER _Kelly Alexander_  ARRESTING AGENCY _OPP Pol._

OFFENSE _Recieving Stolen Property 2nd_

_15A-6-23_  _15A-7-18_  TELEPHONE NO. _____

STATUS _____  SPOUSE OR NEXT OF KIN _Gretel Edwards 565-3591_

SENTENCE BEGINS _____  SENTENCE EXPIRES _____

HOLD FOR _____

BEHAVIOR _____  TIME ALLOWED GOOD BEHAVIOR _____

_n_  _____  DATE 7-26-07  TIME 2pm

---

## PRISONER'S JAIL RECORD

S.S. NO. 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    DATE 6-7-09-97  TIME 3:30 pm  NO. _____

NAME _Timothy Bernard Edwards_

ALIAS _____  ADDRESS _____

AGE _18_  RACE _B_  SEX _M_  EYES _Bro_  HAIR _Blk_  HEIGHT _6_  WEIGHT _130_

DATE OF BIRTH _08-30-1978_  PLACE OF BIRTH _Opp Al Covington_  SCARS OR MARKS _____

ARRESTING OFFICER _Earl Thompson_  ARRESTING AGENCY _OPP police_

OFFENSE _Theft of Property I X 3_  TELEPHONE NO. _____

STATUS _____  SPOUSE OR NEXT OF KIN _____

SENTENCE BEGINS _____  SENTENCE EXPIRES _____  HOLD FOR _____

BEHAVIOR _____  TIME ALLOWED GOOD BEHAVIOR _____

HOW RELEASED _____

RELEASING OFFICER _____  RELEASING R/I PRINT _____

ENTERING R/I PRINT _____

---

## PRISONER'S JAIL RECORD

S.S. NO. 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    DATE 6-3-2001  TIME 5:01 pm  NO. _Box 44_

NAME _Edwards, Timothy Bernard_

ALIAS _____  ADDRESS _1795 Antioch Road_

AGE _22_  RACE _B_  SEX _M_  EYES _Bro_  HAIR _Blk_  HEIGHT _6°_  WEIGHT _145_

DATE OF BIRTH _8-20-1978_  PLACE OF BIRTH _Opp Al Covington_  SCARS OR MARKS _____

ARRESTING OFFICER _Earl Thompson_  ARRESTING AGENCY _OPP Police_

OFFENSE _Theft of Property I X 3_  TELEPHONE NO. _427-4536_

STATUS _____  SPOUSE OR NEXT OF KIN _Sandra Robinson  421-4536_

SENTENCE BEGINS _____  SENTENCE EXPIRES _____  HOLD FOR _____

BEHAVIOR _____  TIME ALLOWED GOOD BEHAVIOR _____

HOW RELEASED _Pendius Bail_  DATE 6/04/2001  TIME 1720

RELEASING OFFICER _pendius Bail_  RELEASING R/I PRINT _____

ENTERING R/I PRINT _____

REMARKS. _Booked in CCJ 10:30 June 4 2001_

 

Date : June 03, 2001

Name : Timothy Bernards Edwards          Address : 1795 Antioch Road

City : Andalusia (36420)          State : Al.          Zip Code : 36467

| D. O. B. | AGE | SEX | RACE | HGT. | WGT. | EYES | HAIR | TIME OF ARREST |
|---|---|---|---|---|---|---|---|---|
| 08/20/1978 | 22 | M | B | 6' | 145 | Bro | Blk | 1701 mil. |

| MARTIAL STATUS | | | | S. S. N. | DRIVER LICENSE NO. | STATE |
|---|---|---|---|---|---|---|
| M | (S) | D | W | 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 | 6493740 | Al. |

OFFENSE (S) : Theft of Property I   X 2          STATE CODE : 13A-8-3

SCARS, MARKS, TATTOOS : _____

EMPLOYER : H. B. Paulks Wholesale Grocers     ADDRESS : Al. 52 East  Opp, Al. 36467

HOME PH : ( 334 ) 427 - 4536 WORK PH : ( 334 ) 493 - 3255 OCCUPATION : Team Leader

ARRESTING OFFICER(S) : Thompson & Carnley

PLACE OF ARREST : H. B. Paulks Wholesale Grocers

ARRESTED WITH (1) ACCOMPLICE (FULL NAME) : _____

ARRESTED WITH (1) ACCOMPLICE (FULL NAME) : _____

REMARKS : Bond - $40,000 X 2   $80,000

PRISONER'S JAIL REPORT

SSN# _4/21 - 15 - 4987_

BOOKING OFFICER _____

NAME: _TIMTHY BENARD EDWARDS_

DATE _1-5-03_ _____ TIME _____

ALIAS _____

ADDRESS _LOT 7 CHILDEE T/P OPP, AL 36467_

AGE _24_ RACE _B_ SEX _M_ EYES _BRO_ HAIR _B/K_

HGT _6'1_ WGT _140_ DOB: _8-20-78_

PLACE OF BIRTH _OPP_

SCARS/MARKS _____

ARRESTING OFFICERS: _CoNALDNEY, INABINETT_

AGENCY: _OPP_

OFFENSE: _Poss of MaR   Poss of Drug PAZA_

STATUS: _____ NEXT OF KIN: _____

PHONE NUMBER _____

SENTENCE BEGINS: _____

ENDS: _____

HOLDS: _____

BEHAVIOR _____

HOW RELEASED _____

DATE: _____ TIME: _____

RELEASING OFFICER: _____

REMARKS _____

| Covington County Sheriff | **INMATE DATA** | Booking Number |
|---|---|---|
| Printed: Sun Jan 05,2003 | **TIMOTHY B EDWARDS (S421154987)** | 200001205 |

**INMATE DATA**

**TIMOTHY B EDWARDS (S421154987)**

Covington County Sheriff

Printed: Sun Jan 05,2003

Booking Number
200001205

Booking Date
JANUARY 5th, 2003

| Section | Block | Cell | Bed | Social Security Number | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|
| HOLDING | | | | 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 | | | |

Address: 1795 ANTIOCH RD  AL
ANDALUSIA  AL

Home Telephone

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1978-08-20 | 24 | 6'  00" | 145 | BLACK | BROWN | BLACK |

| Drivers License | | Class | Vehicle Tag | | Tag Year |
|---|---|---|---|---|---|

Next of Kin

NOK Telephone

Charge(s)

Bond

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| CJ014  COOK, NORWOOD | CJ014  COOK, NORWOOD | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| WARRENT ARREST | Y | Y |

Arrest Case Number

DNA Sample By

Agency Arrested For
COV. COUNTY

Arresting Officer

Agency Hold For

| Release Date | Release Time | Release Officer |
|---|---|---|

Notes

PICKED UP BY OPP PD . FOR COV. COUNTY ON A WARRENT
FOR POM, PODP. ARRESTING OFFICER CONALTNEY,INABINETT

# INMATE SUMMARY

Covington County Sheriff

Printed: Sun Jan 05, 2003

## TIMOTHY B EDWARDS (S421154987)

Booking Number
**200001205**

Booking Date
**JANUARY 5th, 2003**

| Section **HOLDING** | Block | Cell | Bed | Social Security Number **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** | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address **1795 ANTIOCH RD  AL  ANDALUSIA  AL** | | | | | | | Home Telephone |
|---|---|---|---|---|---|---|---|

| Sex **M** | Date of Birth **1978-08-20** | Age **24** | Height **6' 00"** | Weight **145** | Race **BLACK** | Eyes **BROWN** | Hair **BLACK** |
|---|---|---|---|---|---|---|---|

| Drivers License | | Class | Vehicle Tag | | Tag Year |
|---|---|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s) | Bond | Arresting Officer |
|---|---|---|

| Jailor **CJ014  COOK, NORWOOD** | Release Date | Time | Releasing Officer |
|---|---|---|---|

## MEDICAL

**ADVISORY**

| Medication | | Dosage | | Doses/Day | Date Ends | Times | | | |
|---|---|---|---|---|---|---|---|---|---|

**DISPENSED**

| Date Dispensed | Time | Medication | | Dosage | | Date Dispensed | Time | Medication | | Dosage |
|---|---|---|---|---|---|---|---|---|---|---|

**TREATMENT**

| Date Treated | Time | Reason | | Date Treated | Time | Reason |
|---|---|---|---|---|---|---|

**NOTES**

| Doctor | | Medications |
|---|---|---|
| Special Diet | | Drug Allergies |
| Other | | |

## PROPERTY

**RECEIVED**

**RETURNED**

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|

# INMATE DATA

| Covington County Sheriff | | | | | Booking Number |
|---|---|---|---|---|---|
| | | | | | **200001205** |
| Printed: Sun Jan 05, 2003 | | | | | Booking Date |
| | | | | | **JANUARY 5th, 2003** |

## TIMOTHY B EDWARDS (S421154987)

| Section | Block | Cell | Bed | Social Security Number | Alias | Est Release Date |
|---|---|---|---|---|---|---|
| **HOLDING** | | | | **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** | | |

| Address | | | |
|---|---|---|---|
| **1795 ANTIOCH RD  AL** | | | |
| **ANDALUSIA  AL** | | | Home Telephone |

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| **M** | **1978-08-20** | **24** | **6'  00"** | **145** | **BLACK** | **BROWN** | **BLACK** |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| | | | |

| Next of Kin | NOK Telelphone |
|---|---|
| | |

| Charge(s) | Bond |
|---|---|
| | |

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| **CJ014  COOK, NORWOOD** | **CJ014  COOK, NORWOOD** | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| **WARRENT ARREST** | **Y** | **Y** |

| Arrest Case Number | DNA Sample By |
|---|---|
| | |

| Agency Arrested For | Arresting Officer |
|---|---|
| **COV. COUNTY** | |

| Agency Hold For |
|---|
| |

| Release Date | Release Time | Release Officer |
|---|---|---|
| **2003-01-05** | **19:55** | **CJ014  COOK, NORWOOD** |

Notes

**PICKED UP BY OPP PD . FOR COV. COUNTY ON A WARRENT
FOR POM, PODP. ARRESTING OFFICER CONALTNEY,INABINETT
BONDED OUT THOMSON/SMITH**

| Covington County Sheriff | **INMATE SUMMARY** | Booking Number 200001205 |
|---|---|---|
| Printed: Sun Jan 05, 2003 | **TIMOTHY B EDWARDS (S421154987)** | Booking Date **JANUARY 5th, 2003** |

| Section **HOLDING** | Block | Cell | Bed | Social Security Number **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** | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|

| Address | **1795 ANTIOCH RD  AL  ANDALUSIA  AL** | Home Telephone |
|---|---|---|

| Sex **M** | Date of Birth **1978-08-20** | Age **24** | Height **6' 00"** | Weight **145** | Race **BLACK** | Eyes **BROWN** | Hair **BLACK** |
|---|---|---|---|---|---|---|---|

| Drivers License | | | Class | Vehicle Tag | | Tag Year |
|---|---|---|---|---|---|---|

| Next of Kin | NOK Telephone |
|---|---|

| Charge(s) | | Bond | Arresting Officer | |
|---|---|---|---|---|

| Jailor **CJ014  COOK, NORWOOD** | Release Date **2003-01-05** | Time **19:55** | Releasing Officer **CJ014  COOK, NORWOOD** |
|---|---|---|---|

## MEDICAL

| ADVISORY | Medication | Dosage | Doses/Day | Date Ends | Times | | | |
|---|---|---|---|---|---|---|---|---|

| DISPENSED | Date Dispensed | Time | Medication | Dosage | Date Dispensed | Time | Medication | Dosage |
|---|---|---|---|---|---|---|---|---|

| TREATMENT | Date Treated | Time | Reason | Date Treated | Time | Reason |
|---|---|---|---|---|---|---|

| NOTES | Doctor | Medications |
|---|---|---|
| | Special Diet | Drug Allergies |
| | Other | |

## PROPERTY

| RECEIVED | |
|---|---|
| RETURNED | |

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|

| State of Alabama<br>Unified Judicial System | **JUDGEMENT/ORDER** | Case Number |
|---|---|---|
| Form C-48    Rev. 10/96 | | CC - 2003 - 221 |

IN THE _____CIRCUIT_____ COURT OF____COVINGTON COUNTY____, ALABAMA
<br>(Circuit, District or Municipal)     (Name of County or Municipality)

____STATE OF ALABAMA____
<br>Plaintiff     v. ____TIMOTHY BERNARD EDWARDS____
<br>Defendant

(For juvenile cases only):
<br>In the Matter of: _____

It is hereby ORDERED, per agreement, that defendant's release on bond in this proceeding shall terminate on October 15, 2003, and that he shall report to the Covington County Jail for incarceration on that date. Accordingly, the chief jailer is directed to then receive the defendant into the confines of the aforementioned institution.

DONE and ORDERED this 1st day of October, 2003.

M. ASHLEY McKATHAN, CIRCUIT JUDGE

FILED IN **OFFICE**

OCT 0 1 2003

CLERK

Signature of Judge

Certified as a true copy

_____
<br>Date

_____ By:_____
<br>Clerk

State of Alabama

Form C-7     Rev. 2-79

# CASE ACTION SUMMARY
## CONTINUATION

Case Number

CC 2003-221

Style:

STATE OF ALABAMA VS. TIMOTHY BERNARD EDWARDS

Page Number _____ of _____ Pages

| DATE | ACTIONS, JUDGMENTS, CASE NOTES |
|---|---|
| | Plea Agreement |
| | Explanation of Rights and Plea of Guilt: |
| | The defendant, Timothy Bernard Edwards, appeared in open Court in person with Honorable Joe Sawyer, his attorney of record, whereupon he withdrew his plea of not guilty, and whereupon he proffered a plea of guilty to Unlawful Possession of Marijuana in the First Degree as charged in Count I of the indictment. Upon his plea of guilty the Court proceeded per the requirements of the Alabama Rules of Criminal Procedure by which means it accepted the said plea and adjudged the defendant to be guilty of Unlawful Possession of Marijuana in the First Degree. The Court then sentenced such defendant to imprisonment in the penitentiary of the State of Alabama for a period of eight years as an Habitual Felony Offender, and he is now instructed to report for further incarceration upon said sentence on 10/15/03. Moreover, he shall be given credit hereon for any time already jailed due to this particular prosecution. Likewise, the sentence in this matter shall run concurrently with any imposed in Circuit Court of Covington County, Alabama, Case No. CC-200?-253. The docket acts being done, Count II of the indictment is accordingly nolle prossed, that relief being allowed on motion of the State. |
| | As an additional consequence of the conviction in this cause the Court imposed a Drug Demand Reduction Assessment Act Fee of $1,000.00 upon defendant as required by Ala Code Section 13A-12-281. He was also ORDERED to pay all costs in this case, including the fees of any appointed lawyer, $50.00 to the Alabama Crime Victim's Compensation Fund, and $100.00 for the benefit of the Forensic Trust Fund. Further ORDERED that he undergo evaluation by the Court Referral Officer and that he then attend such counseling or treatment for substance abuse as said officer shall recommend. Finally, defendant's driver's license shall be suspended by the Alabama Department of Public Safety for the minimum mandatory period of six months, all as required by statute. |
| | The Court notes that it specifically advised defendant of his limited rights of appeal under Rule 14.4(a)(1)(viii), A.R.Crim.P., but he did not give any kind of notice of appeal. Notwithstanding that fact, he did apply for the benefits of probation, and he was then granted probation for a portion of his sentence by separate order bearing even date herewith. |
| | /s/ Ashley McKathan |
| | M. ASHLEY McKATHAN, CIRCUIT JUDGE |

IN THE CIRCUIT COURT OF COVINGTON COUNTY, ALABAMA

STATE OF ALABAMA,                           *

    PLAINTIFF,                          *

VS.                                         *      CASE NO. CC-_____

TIMOTHY BERNARD EDWARDS,                    *

    DEFENDANT.                          *


## SPLIT-SENTENCE ORDER

This cause came on for hearing on defendant's application for probation on the 1st day of October, 2003. After conducting a probation hearing, it is ORDERED, ADJUDGED and DECREED by the Court as follows:

1.    The defendant herein is granted a split-sentence. Accordingly, he shall report on 10/15/03 and commence service of fourteen months in the penitentiary of the State of Alabama upon his total term in this case. He shall nonetheless receive credit for any time heretofore incarcerated upon such fourteen months, but without any deduction therefrom under the Alabama Correctional Incentive Time Act. The execution of the remainder of defendant's sentence is thereupon suspended, and he is placed upon probation for such remainder.

1.    The defendant's probation, as established by the foregoing provisions, is specifically conditioned, however, upon his compliance with those terms and requirements of probation as outlined in the separate order of this Court bearing even date herewith.

DONE and ORDERED this 1st day of October, 2003.


M. ASHLEY McKATHAN
CIRCUIT JUDGE

FILED IN OFFICE

NOV 2 5 2003

CLERK

State of Alabama
Unified Judicial System

Form C-44     Rev 10/96

# JUDGEMENT/ORDER

Case Number

06 - 2003 - 221

IN THE _____ CIRCUIT _____ COURT OF _____ COVINGTON COUNTY _____ ALABAMA
        (Circuit, District or Municipal)              (Name of County or Municipality)

STATE OF ALABAMA
_____     v.  TIMOTHY BERNARD EDWARDS
          Plaintiff                              Defendant

(For juvenile cases only)
In the Matter of: _____

It is hereby ORDERED, per agreement, that defendant's release on bond
in this proceeding shall terminate on October 15, 2003, and that he shall
report to the Covington County Jail for incarceration on that date.
Accordingly, the chief jailer is directed to then receive the defendant into
the confines of the aforementioned institution.

DONE and ORDERED this 1st day of October, 2003.

_____
M. ASHLEY McKATHAN, CIRCUIT JUDGE

FILED IN OFFICE

OCT 0 1 2003

_____     _____
Signature of Judge                   CLERK

Certified as a true copy

_____
Date

_____ By: _____
Clerk

# INMATE SUMMARY

**TIMOTHY B EDWARDS (S421154987)**

Covington County Sheriff

Printed: Sat Oct 18,2003

Booking Number: 200003374
Booking Date: OCTOBER 18th, 2003

| Section | Block | Cell | Bed | Social Security Number | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|
| A-BLOCK | | | | 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 | | | |

Address: 1795 ANTIOCH RD AL
ANDALUSIA AL
Home Telephone:

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1978-08-20 | 25 | 6' 00" | 145 | BLACK | BROWN | BLACK |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| | | | |

Next of Kin: TEMPIA JAMES
NOK Telephone: ( ) 493-9865

Charge(s): WALK IN JUDGEMENT ORDER TO SERVE FOURTEEN MONTHS
Bond: NO BOND
Arresting Officer:

Jailor: CJ015 DIXON, DAVID
Release Date:
Time:
Releasing Officer:

## MEDICAL

ADVISORY: Medication / Dosage / Doses/Day / Date Ends / Times

DISPENSED: Date Dispensed / Time / Medication / Dosage

TREATMENT: Date Treated / Time / Reason

NOTES:
Doctor: DR. CROW
Medications: NONE
Special Diet: NONE
Drug Allergies: NONE
Other:

## PROPERTY

RECEIVED: LONG JOHN SHIRT, LONG JOHN PANTS, BLUE WIND PANTS, WHITE/RED SHOES, GREEN BOXER SHORTS WHITE T SHIRT

RETURNED:

## MEALS

Meal Date / Time / Description

## COURT DATES

Court Date / Time

## INCIDENTS

Incident Date / Time / Subject

## VISITORS

Date Scheduled / Time / In / Out / Visitor Name

## TELEPHONE CALLS

Phone Date / Time / Number / Completed

# INMATE DATA

**TIMOTHY B EDWARDS (S421154987)**

Covington County Sheriff

Printed: Sat Oct 18, 2003

| Booking Number | 200003374 |
|---|---|
| Booking Date | OCTOBER 18th, 2003 |

| Section | Block | Cell | Bed | Social Security Number | Alias | Est Release Date |
|---|---|---|---|---|---|---|
| A-BLOCK | | | | 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 | | |

Address: 1795 ANTIOCH RD  AL
ANDALUSIA  AL

Home Telephone

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1978-08-20 | 25 | 6' 00" | 145 | BLACK | BROWN | BLACK |

| Drivers License | | Class | Vehicle Tag | | Tag Year |
|---|---|---|---|---|---|
| | | | | | |

Next of Kin: TEMPIA JAMES

NOK Telephone: ( ) 493-9865

| Charge(s) | Bond |
|---|---|
| WALK IN JUDGEMENT ORDER TO SERVE FOURTEEN MONTHS | NO BOND |

| Jailer | Photo Taken By | Fingerprinted By |
|---|---|---|
| CJ015  DIXON, DAVID | | |

| Admission Type | Phone Call | NCIC Check |
|---|---|---|
| WALKIN | N | N |

| Arrest Case Number | DNA Sample By |
|---|---|
| 170 | |

Agency Arrested For

Arresting Officer

Agency Hold For

| Release Date | Release Time | Release Officer |
|---|---|---|
| | | |

Notes:

SUBJECT SAID HE TURNED HIMSELF IN ON OCT.15, 2003 BUT THEY DID NOT HAVE HIS JUDGEMENT ORDER SO HE IS NOW RETURNING TO TURN HIMSELF IN.

| Covington County Sheriff | MEDICAL SCREENING FORM | Booking Number |
|---|---|---|
| Printed: Sat Oct 18, 2003 | TIMOTHY B EDWARDS (S421154987) | 200003374 |
| | | Booking Date |
| | | OCTOBER 18th, 2003 |

## ADMISSION OBSERVATIONS

| | | | |
|---|---|---|---|
| Is inmate conscious? | (Y) N | Is inmate capable of responding? | (Y) N |
| Can inmate walk on own? | (Y) N | | |
| Any difficulty breathing? | Y (N) | Is inmate hostile/aggressive? | Y (N) |
| Any visible signs of trauma, bleeding, wounds or illness? | Y (N) | | |
| Did arrest result in injury? | Y (N) | Any fever, swollen lymph nodes, or jaundice? | Y (N) |
| Is skin in good condition and free of vermin? | (Y) N | | |
| Is inmate under obvious influence of alcohol? | Y (N) | Is inmate under obvious influence of drugs? | Y (N) |
| Any visible signs of alcohol or drug withdrawal symptons? | Y (N) | | |
| Does inmate suggest risk of suicide? | Y (N) | Do you consider inmate an escape risk? | Y (N) |

Observations

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y (N) | Heart Disease | Y (N) | Mental/Emotional Upset | Y (N) |
| Tuberculosis | Y (N) | Hypertension | Y (N) | Attempted Suicide | Y (N) |
| Sexually Transmitted Disease | Y (N) | Epilepsy/Convulsions | Y (N) | Asthma/Emphysema | Y (N) |
| Ulcers | Y (N) | Hemophiliac (bleeder) | Y (N) | Cancer | Y (N) |
| Kidney Trouble | Y (N) | Aids/Exposed to Aids | Y (N) | Diabetes | Y (N) |
| DT's | Y (N) | Skin Problems | Y (N) | Use Insulin | Y (N) |
| Drug Addiction | Y (N) | Alcholism | Y (N) | Mental Illness | Y (N) |
| Recent Head Injury | Y (N) | Coughed/Passed Blood | Y (N) | Recent Hospital Patient | Y (N) |
| Recent Treatment | Y (N) | Use Needles | Y (N) | False Limbs/Teeth | Y (N) |
| Contagious Disease | Y (N) | Pregnant/Recent Delivery | Y (N) | | |

Doctors Name and Address

**DR. CROW    OPP**

Health Insurance

**NONE**

Special Diet

**NONE**

Prescriptions/Medications

**NONE**

Drug Allergies

**NONE**

Descriptions

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _____  Date: _____  Time: _____

Officers's Signature _____  Date: _____  Time: _____

CJ015  DIXON, DAVID

| Covington County Sheriff | # INMATE PROPERTY LOG | Booking Number 200003374 |
|---|---|---|
| Printed: Sat Oct 18,2003 | TIMOTHY B EDWARDS (S421154987) | Booking Date OCTOBER 18th, 2003 |

| Currency | Change | Checks | Focd Stamps | Total Received |
|---|---|---|---|---|

| Quantity | Property Received | Quantity | Property Received |
|---|---|---|---|
| 1 | LONG JOHN SHIRT | | |
| 1 | LONG JOHN PANTS | | |
| 1 | BLUE WIND PANTS | | |
| 1 | WHITE/RED SHOES | | |
| 1 | GREEN BOXER SHORTS | | |
| 1 | WHITE T SHIRT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.

Inmate's Signature _____ Date: 10/18/03 Time: ____

I Hereby certify the receipt of the above arrested individual and his/her property.

Officers's Signature _____ Date: 10/18/03 Time: ____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature _Timothy B. Edwards_ Date: 1-5-03 Time: 0805

Officers's Signature _David White_ Date: 1-5-03 Time: 0805

# INMATE DATA

Covington County Sheriff

Printed: Mon Jan 05, 2004

## TIMOTHY B EDWARDS (S421154987)

Booking Number
200003374

Booking Date
OCTOBER 18th, 2003

| Section | Block | Cell | Bed | Social Security Number | Alias | Est Release Date |
|---|---|---|---|---|---|---|
| A-BLOCK | | | | 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 | | |

Address  1795 ANTIOCh RD  AL
ANDALUSIA  AL

Home Telephone

| Sex | Date of Birth | Age | Height | Weight | Race | Eyes | Hair |
|---|---|---|---|---|---|---|---|
| M | 1978-08-20 | 25 | 6' 00" | 145 | BLACK | BROWN | BLACK |

| Drivers License | Class | Vehicle Tag | Tag Year |
|---|---|---|---|
| | | | |

Next of Kin  TEMPIA JAMES

NOK Telephone
(   ) 493-9865

Charge(s)  WALK IN JUDGEMENT ORDER
TO SERVE FOURTEEN MONTHS

Bond
NO BOND

Jailer  CJ015  DIXON, DAVID

Photo Taken By

Fingerprinted By

| Admission Type | | Phone Call | NCIC Check |
|---|---|---|---|
| WALKIN | | N | N |

Arrest Case Number
170

DNA Sample By

Agency Arrested For
STATE

Arresting Officer

Agency Hold For

| Release Date | Release Time | Release Officer |
|---|---|---|
| 2004-01-05 | 08:30 | CJ002  NELSON, DORENE |

Notes

SUBJECT SAID HE TURNED HIMSELF IN ON OCT.15, 2003 BUT THEY
DID NOT HAVE HIS JUDGEMENT ORDER SO HE IS NOW RETURNING
TO TURN HIMSELF IN.
SENT TO DOC
DID NOT TAKE PICTURE BECAUSE OF CAMERA MALFUNCTION
BACK TO DOC

ACR059

ALABAMA JUDICIAL DATA CENTER
COVINGTON COUNTY
TRANSCRIPT OF RECORD
CONVICTION REPORT

CC 2003 000021.00 01
M. ASHLEY MCRATHAN

CIRCUIT COURT OF COVINGTON COUNTY             COURT CRI: 012015 J

STATE ALABAMA        VS.                      DC NO: CC 2003 200020.00
EDWARDS TIMOTHY BENARD        ALIAS:          SID: 2592561
ROUTE 1 BOX 119               ALIAS:          SSN: 421154667
KINSTON AL 36001                              SID: TFRR0000
                                              AIS:

DOB: 06/20/1976   SEX: M   HT: 6 01    WT: 140  HAIR: BLK   EYE: BRO
RACE: (  )W (X)B (  )O    COMPLEXION: _____  AGE: ____  FEATURES: ____

DATE OFFENSE: 10/16/2002  ARREST DATE: 01/05/2003  ARREST OFI: 0030000

CHARGES @ CON     CITES              CT CL COURT ACTION          CA DATE
POSS MARIJUANA 1ST 13A-012-213       01 C  GUILTY PLEA           10/01/2003
USE/POSS DRUG PARA 13A-012-260(C)    01 A  NOL PRS/DA MOTION     10/01/2003
                                     00                         00/00/0000

JUDGE: M. ASHLEY MCRATHAN            PROSECUTOR: LOGGINS EUGENIA L

PROBATION APPLIED   GRANTED   DATE      REARRESTED DATE   REVOKED   DATE
(X)Y( )N 10/01/2003 (X)Y( )N 10/11/03 _  ( )Y( )N _____  ( )Y( )N _____

15-18-8, CODE OF ALA 1975    IMPOSED   SUSPENDED   TOTAL   JAIL CREDIT
(X)Y ( )N    CONFINEMENT: 00 14 000  06 10 000  06 24 000  00 00 000
             PROBATION :  06 10 000              06 10 000
DATE SENTENCED: 10/01/2003    SENTENCE BEGINS: 10/15/2003

PROVISIONS          COSTS/RESTITUTION              DUE        ORDERED

PENITENTIARY        RESTITUTION             $0.00        $0.00
HABITUAL OFDR       ATTORNEY FEE          $844.50      $844.50
SPLIT SENTENC       CRIME VICTIMS          $25.00       $25.00
DRUG                COST                  $272.00      $272.00
                    FINE                    $0.00        $0.00
                    MUNICIPAL FEES          $0.00        $0.00
                    DRUG FEES            $1160.00     $1160.00
                    ADDTL DEFENDANT         $0.00        $0.00
                    DA FEES                 $0.00        $0.00
                    COLLECTION ACCT         $0.00        $0.00
                    JAIL FEES               $0.00        $0.00

                    TOTAL                $2301.50     $2301.50

APPEAL DATE      SUSPENDED        AFFIRMED            REARREST

( )Y( )N _____ ( )Y( )N _____ ( )Y( )N _____   ( )Y( )N _____

REMARKS:                         THIS IS TO CERTIFY THAT THE
  CC2003010?.00 0253 Concurrent  ABOVE INFORMATION WAS EXTRACTED
                                 FROM OFFICIAL COURT RECORDS
                                 AND IS TRUE AND CORRECT.


                                 ROGER A POWELL

                                 11/26/2003

OPERATOR: ROR
PREPARED: 11/26/2003

| Covington County Sheriff | | | | **INMATE SUMMARY** | | | Booking Number 200010137 |
|---|---|---|---|---|---|---|---|

Printed: Wed Mar 22, 2006

# INMATE SUMMARY

## TIMOTHY B EDWARDS (S421154987)

Booking Date: MARCH 22nd, 2006

| Section HOLDING | Block | Cell | Bed | Social Security Number 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 | Alias | | Est Release Date |
|---|---|---|---|---|---|---|---|

**Address** 1005 BARNES ST. AL  OPPALUSIA AL 36467          Home Telephone

| Sex M | Date of Birth 1978-08-20 | Age 27 | Height 6' 00" | Weight 145 | Race BLACK | Eyes BROWN | Hair BLACK |
|---|---|---|---|---|---|---|---|

| Drivers License | | Class | Vehicle Tag | | Tag Year |
|---|---|---|---|---|---|

**Next of Kin** JOHENIE ANDERSON  OPP AL 36467          NOK Telephone ( ) 488-7911

**Charge(s)** POM1  TRAFF/PODP     Bond 250.00  22,000.00     Arresting Officer

**Jailor** CJ040 ST. LOUIS, J.D.     Release Date     Time     Releasing Officer

## MEDICAL

**ADVISORY** — Medication | Dosage | Doses/Day | Date Ends | Times

**DISPENSED** — Date Dispensed | Time | Medication | Dosage | Date Dispensed | Time | Medication | Dosage

**TREATMENT** — Date Treated | Time | Reason | Date Treated | Time | Reason

**NOTES** — Doctor: NONE | Special Diet: NONE | Other: | Medications: NONE | Drug Allergies: NONE

## PROPERTY

**RECEIVED** PAIR BLACK TENNIS SS, PAIR BLACK SWEATPANS, WHITE T-SHIRT, PAIR EAR RINGS

**RETURNED**

## MEALS

| Meal Date | Time | Description | Meal Date | Time | Description | Meal Date | Time | Description |
|---|---|---|---|---|---|---|---|---|

## COURT DATES

| Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time | Court Date | Time |
|---|---|---|---|---|---|---|---|---|---|

## INCIDENTS

| Incident Date | Time | Subject | Incident Date | Time | Subject |
|---|---|---|---|---|---|

## VISITORS

| Date Scheduled | Time | In | Out | Visitor Name | Date Scheduled | Time | In | Out | Visitor Name |
|---|---|---|---|---|---|---|---|---|---|

## TELEPHONE CALLS

| Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed | Phone Date | Time | Number | Completed |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Covington County Sheriff | MEDICAL SCREENING FORM | Booking Number 200010137 |
|---|---|---|
| Printed: Wed Mar 22, 2006 | TIMOTHY B EDWARDS (S421154987) | Booking Date MARCH 22nd, 2006 |

## ADMISSION OBSERVATIONS

| | | |
|---|---|---|
| Is inmate conscious? **Y** N | Is inmate capable of responding? **Y** N | Can inmate walk on own? **Y** N |
| Any difficulty breathing? Y **N** | Is inmate hostile, aggressive? Y **N** | Any visible signs of trauma, bleeding, wounds or illness? Y **N** |
| Did arrest result in injury? Y **N** | Any fever, swollen lymph nodes, or jaundice? Y **N** | Is skin in good condition and free of vermin? **Y** N |
| Is inmate under obvious influence of alcohol? Y **N** | Is inmate under obvious influence of drugs? Y **N** | Any visible signs of alcohol or drug withdrawal symptons? Y **N** |
| Does inmate suggest risk of suicide? Y **N** | Do you consider inmate an escape risk? Y **N** | |

Observations    **SUBJECT SEEM TO BE FINE AT TIME OF INTAKE**

## INMATE QUESTIONNAIRE

### HAVE YOU EVER HAD/HAVE ANY OF THE FOLLOWING ILLNESSES OR CONDITIONS?

| | | | | | |
|---|---|---|---|---|---|
| Hepatitis | Y **N** | Heart Disease | Y **N** | Mental/Emotional Upset | Y **N** |
| Tuberculosis | Y **N** | Hypertension | Y **N** | Attempted Suicide | Y **N** |
| Sexually Transmitted Disease | Y **N** | Epilepsy/Convulsions | Y **N** | Asthma/Emphysema | Y **N** |
| Ulcers | Y **N** | Hemophiliac (bleeder) | Y **N** | Cancer | Y **N** |
| Kidney Trouble | Y **N** | Aids/Exposed to Aids | Y **N** | Diabetes | Y **N** |
| DT's | Y **N** | Skin Problems | Y **N** | Use Insulin | Y **N** |
| Drug Addiction | Y **N** | Alcholism | Y **N** | Mental Illness | Y **N** |
| Recent Head Injury | Y **N** | Coughed/Passed Blood | Y **N** | Recent Hospital Patient | Y **N** |
| Recent Treatment | Y **N** | Use Needles | Y **N** | False Limbs/Teeth | Y **N** |
| Contagious Disease | Y **N** | Pregnant/Recent Delivery | Y **N** | | |

Doctors Name and Address    **NONE**

Health Insurance    **NONE**

Special Diet    **NONE**

Prescriptions/Medications    **NONE**

Drug Allergies    **NONE**

Descriptions

I have read the above carefully and have answered all questions correctly to the best of my knowledge.

Inmate's Signature _____ Date: _____ Time: _____

Officers's Signature _____ Date: _____ Time: _____

CJ040  ST. LOUIS, J.D.

Page 1

Covington County Sheriff
Date Issued:
Printed: Wed Mar 22, 2006

# PROPERTY ISSUANCE LOG

## TIMOTHY B EDWARDS (S421154987)

Booking Number
200010137

Booking Date
MARCH 22nd, 2006

| Quantity | Property Received | Condition Received | Returned | Condition Returned |
|---|---|---|---|---|
| 1 | SHEETS | | | |
| 1 | BLANKETS | | | |
| 1 | TOWEL | | | |
| 1 | WASHCLOTH | | | |
| 1 | TOOTHBRUSH | | N | |
| 1 | TOOTHPASTE | | N | |
| 1 | SOAP | | N | |
| 1 | SHOWER SLIDES | | | |

Notes

I have received the above property and will return it upon my release, and assume responsibility for its care and maintenance.  If returned in other then same condition issued, I will be responsible for property replacement.

Inmate's Signature _Jim Edwards_____ Date: _____ Time: _____

Officers's Signature _____ Date: _____ Time: _____

All property issued has been returned in same condition issued.

Inmate's Signature _____ Date: _____ Time: _____

Officers's Signature _____ Date: _____ Time: _____

| Covington County Sheriff | INMATE PROPERTY LOG | Booking Number 200010137 |
|---|---|---|
| Printed: Wed Mar 22, 2006 | TIMOTHY B EDWARDS (S421154987) | Booking Date MARCH 22nd, 2006 |

| Currency | Change | Checks | Food Stamps | Total Received |
|---|---|---|---|---|

| Quantity | Property Received | Quantity | Property Received |
|---|---|---|---|
| 1 | PAIR BLACK TENNIS SS | | |
| 1 | PAIR BLACK SWEATPANS | | |
| 1 | WHITE T-SHIRT | | |
| 1 | PAIR EAR RINGS | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Notes

I certify that the above is a correct listing of items removed from my possession at the time I was placed in jail.

Inmate's Signature _____ Date: _____ Time: _____

I Hereby certify the receipt of the above arrested individual and his/her property.

Officers's Signature _____ Date: _____ Time: _____

## ITEMS RELEASED PRIOR TO PRISONER RELEASE

| Date | Quantity | Property Released | Officer / Notes |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I certify that I have received all the above listed property (minus any property previously released) as indicated on this receipt.

Inmate's Signature _____ Date: _____ Time: _____

Officers's Signature _____ Date: _____ Time: _____

To reduce _____ _____ I
_____ _____ _____ _____ _____ _____
to please _____ _____ _____ _____ _____
on case number _____-58-151
_____

Thanks for your time.

_____ _____
5-31-06

Covington County
Sheriff
Anthony Clark



# Sheriff's Department

290 Hillcrest Drive
Andalusia, Alabama 36420
Office (334) 428-2643
Fax (334) 428-2654

## FAX COVER SHEET

DATE: 3-29-06    TIME: 9:06

TO: Miss PiXiE / Judge mcguire

ATTN: MIS Pixie

FAX # 428-2555

FROM: Covington County Jail re Timthy Edw
                                                         Edwards

SENDERS PHONE # 334-428-2646

SENDERS FAX # 334-428-2665

NUMBER OF PAGES INCLUDING THIS PAGE  2

MEMO: Mrs Pixie
      Here is the paperwork requested
      this morning
                              thanks Linda penny

IN THE CIRCUIT COURT OF COVINGTON COUNTY, ALABAMA

STATE OF ALABAMA,                    *

    PLAINTIFF,                       *

VS.                                  *        CASE NO. _CC-03-221.70_

_Timothy B. Edwards_    ,        *        FILED IN OFFICE

    DEFENDANT.                       *        APR 1 1 2006

<u>ORDER</u>                                    _Roy A. Powell_
                                                        CLERK

The defendant was brought before the Court for an initial appearance after arrest pursuant to Rule 27.5 of the Alabama Rules of Criminal Procedure. The Court proceeded in the manner required by that rule. The Court thereupon determined that pending final hearing on the revocation petition defendant shall be held with "NO BOND."

It is further ORDERED and ADJUDGED by the Court that a revocation hearing is scheduled by the Court upon the merits of the petition and that the hearing on the merits is hereby set for the _10th_ day of _May_, 200_6_, at 9:00 o'clock a.m.

The Court advised the defendant of his right to appointed counsel if indigent, but the defendant indicated he did not presently want a lawyer, _as he would be retaining his own._ The Clerk shall furnish a copy of this order to the defendant, ~~to defendant's attorney~~, to the District Attorney, to the Probation Officer and to the Sheriff.

DONE and ORDERED this _10th_ day of _April_, 200_6_.

_Ashley McKathan_
M. ASHLEY McKATHAN
CIRCUIT JUDGE